## UNITED STATES DISTRICT COURT

UNITED STATES OF AMERICA,

        Plaintiff-Appell__ee_____,

v.

KEVIN VIGIL,

        Defendant-Appell_ant_ ____.

District Court No. _1:18-cr-00739-001 MV_

Court of Appeals No.

20-2160
_____

(if known)

**NOTE:  THIS DESIGNATION FORM MUST BE COMPLETED AND FILED IN ACCORDANCE WITH THE INSTRUCTIONS ON THE REVERSE SIDE OF THE FORM.**

        Those original papers which have been designated by circling their respective docket numbers (or dates of entry) on the attached copy of the district court's docket sheets should be included in the record on appeal prepared by the clerk of the district court and transmitted to the clerk of the court of appeals.  (If the district court clerk so elects, original papers may be retained in the district court and copies thereof may be included in the record on appeal.)

        The following items should also be included in the record on appeal.  (Portions of transcripts should be designated by hearing dates and page numbers.)

1.<u>no additional papers_____</u>

2.<u>_____</u>

3.<u>_____</u>

4.<u>_____</u>

5.<u>_____</u>

(Attach additional sheets if necessary)

Signature: _____/s/ Gordon Devon M. Fooks_____

Counsel for: _Defendant-Appellant Kevin Vigil_____

I hereby certify that a copy of this designation, with docket sheets attached, was served on opposing counsel and filed with the clerk of the court of appeals on _11/18/2020_____.

Signature: ___/s/ Gordon Devon M. Fooks_____ ___

**A-9**  Designation of Record Form 12/09

## UNITED STATES DISTRICT COURT

UNITED STATES OF AMERICA,

      Plaintiff-Appell ee       ,

v.

KEVIN VIGIL,

      Defendant-Appell ant     .

District Court No. _1:18-cr-00739-001 MV_

Court of Appeals No. _20-2160_

(if known)

**NOTE:   THIS DESIGNATION FORM MUST BE COMPLETED AND FILED IN ACCORDANCE WITH THE INSTRUCTIONS ON THE REVERSE SIDE OF THE FORM.**

6. _____
7. _____
8. _____
9. _____
10. _____
11. _____
12. _____
13. _____
14. _____
15. _____
16. _____
17. _____
18. _____
19. _____
20. _____

**A-9**   Designation of Record Form 12/09

## <u>INSTRUCTIONS</u>

If appellant is represented by court-appointed counsel, or is represented by retained counsel, but a co-defendant who appeals is represented by court-appointed counsel, appellant's counsel must designate the record on appeal by completing and filing this form with the clerk of the district court within 14 days after filing the notice of appeal.  Copies must be served on all parties to the appeal and a copy must be filed with the clerk of the court of appeals.  Within 14 days after service of appellant's designation, appellee may file and serve an additional designation.  Copies of the district court docket sheets must be attached to every copy of the designation filed or served.

Although nonessential parts of the district court record should not be designated for inclusion in the record on appeal, it is counsel's responsibility to see that the record on appeal is sufficient for consideration and determination of the issues on appeal, and the court is under no obligation to remedy any failure of counsel to fulfill that responsibility.

**Every record on appeal must contain:**  1) the last amended complaint and answer, or the indictment or information and any superseding indictment or information;  2) the final pretrial order (if any);  3) the district court's (and bankruptcy court's or magistrate's) pertinent findings and conclusions, opinions, or orders, and, if the findings and conclusions were stated orally, a copy of the transcript pages where they appear;  4) the final judgment or order from which the appeal is taken;  5) all jury instructions when an instruction is an issue on appeal, along with proposed instructions which were refused;  6) the notice of appeal; and  7) the district court docket sheets.

The following additional items should be included in the record on appeal under the circumstances indicated:     1) when an appeal is based upon a challenge to the admission or exclusion of evidence, the giving or failure to give a jury instruction, or any other ruling or order, a copy of the pages of reporter's transcript at which the evidence, offer of proof, instruction, ruling, or order and any necessary objection are reproduced;  2) copies of key trial exhibits if the appeal requires an analysis of those exhibits (exhibits withdrawn from the district court should not be designated, but may be included in an addendum to the party's appellate brief);  3) relevant portions of briefs, memoranda, affidavits and depositions filed in support of, or in opposition to, a substantive motion--such as a motion for summary judgment, motion to dismiss, or jurisdictional motion, when the appeal is from an order granting or denying the motion;  4) other items, including excerpts of transcripts, if expressly referred to in the brief and relevant to an issue raised on appeal.

---

**A-9**  Designation of Record Form 12/09

APPEAL

# U.S. District Court
## United States District Court - District of New Mexico (Albuquerque)
## CRIMINAL DOCKET FOR CASE #: 1:18-cr-00739-MV-1

Case title: USA v. Vigil                                  Date Filed: 03/13/2018
Magistrate judge case number: 1:18-mj-00504-MV           Date Terminated: 09/22/2020

---

Assigned to: District Judge Martha
Vazquez

**Defendant (1)**

| | |
|---|---|
| **Kevin Vigil**<br>*TERMINATED: 09/22/2020* | represented by **Devon Fooks**<br>Federal Public Defender<br>111 Lomas NW<br>Suite 501<br>Albuquerque, NM 87102<br>505-346-2489<br>Fax: 505-346-2494<br>Email: devon_fooks@fd.org<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Public Defender or*<br>*Community Defender Appointment*<br><br>**Aric G. Elsenheimer**<br>Federal Public Defender<br>Albuquerque Office<br>111 Lomas Blvd. NW<br>Suite 501<br>Albuquerque, NM 87102<br>505-346-2489<br>Fax: (505) 346-2494<br>Email: aric_elsenheimer@fd.org<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Public Defender or*<br>*Community Defender Appointment* |

**Pending Counts**                                       **Disposition**

None

**Highest Offense Level (Opening)**

None

**Terminated Counts**                                    **Disposition**

None


**Highest Offense Level (Terminated)**

None


**Complaints**                                           **Disposition**

18:1152; Crimes in Indian Country;
18:2241(c); Aggravated Sexual Abuse
with Children; 18:2246(2)(A)

---

**Material Witness**

**Tabatha Vigil**                    represented by   **Douglas E Couleur**
*TERMINATED: 10/30/2020*                             Douglas E. Couleur, P.A.
                                                     1640 Old Pecos Trail
                                                     Suite A
                                                     Santa Fe, NM 87505
                                                     (505) 984-1962
                                                     Fax: (505) 819-0522
                                                     Email: doug@couleurlaw.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: CJA Appointment*

---

**Miscellaneous**

**Cindy Aragon**                     represented by   **Cindy Aragon**
*Guardian ad Litem*                                  New Mexico Legal Aid
*TERMINATED: 12/18/2019*                             P.O. Box 25486
                                                     Albuquerque, NM 87125
                                                     *TERMINATED: 12/18/2019*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: Retained*

---

**Plaintiff**

**USA**                              represented by   **Kyle T Nayback**
                                                     US Attorney's Office - ABQ
                                                     District of New Mexico
                                                     PO Box 607
                                                     Albuquerque, NM 87103
                                                     505-346-7274
                                                     Fax: 505-346-7296

Email: kyle.nayback2@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Allison Jaros**
U.S. Attorney's Office
District of New Mexico
PO Box 607
Albuquerque, NM 87103
505-346-7274
Fax: 505-346-7296
Email: Allison.Jaros@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/16/2018 | 1 | COMPLAINT as to Kevin Vigil (1). (cl) [1:18-mj-00504-MV] (Entered: 02/16/2018) |
| 02/20/2018 |  | Arrest of Kevin Vigil (nm) [1:18-mj-00504-MV] (Entered: 02/20/2018) |
| 02/20/2018 |  | Initial Appearance as to Kevin Vigil set for 2/20/2018 at 09:30 AM in Albuquerque - 320 Rio Grande Courtroom before Magistrate Judge Steven C. Yarbrough. (nm) [1:18-mj-00504-MV] (Entered: 02/20/2018) |
| 02/20/2018 | 3 | Clerk's Minutes before Magistrate Judge Steven C. Yarbrough: Initial Appearance as to Kevin Vigil held; Preliminary/Detention Hearing set for 2/21/2018 at 09:30 AM in Albuquerque - 320 Rio Grande Courtroom before Magistrate Judge Steven C. Yarbrough; deft held in custody of USMS(Recording Info: Liberty - Rio Grande) (kd) [1:18-mj-00504-MV] (Entered: 02/20/2018) |
| 02/20/2018 | 4 | ORAL ORDER of Temporary Detention pending hearing as to Kevin Vigil by Magistrate Judge Steven C. Yarbrough (kd) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] [1:18-mj-00504-MV] (Entered: 02/20/2018) |
| 02/20/2018 | 5 | ORDER APPOINTING FEDERAL PUBLIC DEFENDER Devon Fooks for Kevin Vigil by Magistrate Judge Steven C. Yarbrough (nm) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] [1:18-mj-00504-MV] (Entered: 02/20/2018) |
| 02/21/2018 | 7 | WAIVER of Preliminary Hearing by Kevin Vigil (emr) [1:18-mj-00504-MV] (Entered: 02/21/2018) |
| 02/21/2018 | 8 | Clerk's Minutes before Magistrate Judge Steven C. Yarbrough: Preliminary/Detention Hearing as to Kevin Vigil held; deft waives preliminary hearing; Probable Cause found; deft remanded to custody of USMS (Recording Info: Liberty - Rio Grande) (kd) [1:18-mj-00504-MV] (Entered: 02/21/2018) |
| 02/21/2018 | 12 | ORDER OF DETENTION as to Kevin Vigil by Magistrate Judge Steven C. Yarbrough (kd) [1:18-mj-00504-MV] (Entered: 02/27/2018) |

| 02/26/2018 | 9 | Arrest Warrant Returned Executed on 02/17/2018 as to Kevin Vigil. (cl) [1:18-mj-00504-MV] (Entered: 02/26/2018) |
|---|---|---|
| 02/27/2018 | 10 | **FILED IN ERROR**NOTICE OF APPEAL of Detention Order by Kevin Vigil as to 4 Oral Order (Gonzales, Benjamin) Modified on 2/27/2018 (cl). [1:18-mj-00504-MV] (Entered: 02/27/2018) |
| 02/27/2018 | 11 | NOTICE OF APPEAL of Detention Order by Kevin Vigil as to 4 Oral Order (Fooks, Devon) [1:18-mj-00504-MV] (Entered: 02/27/2018) |
| 02/28/2018 | | Judge update in case as to Kevin Vigil. District Judge Martha Vazquez added. Magistrate Judge Laura Fashing no longer assigned to case. (cl) [1:18-mj-00504-MV] (Entered: 02/28/2018) |
| 02/28/2018 | 14 | NOTICE OF HEARING as to Kevin Vigil - Appeal of Detention Order set for 3/6/2018 at 09:30 AM in Santa Fe - Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] [1:18-mj-00504-MV] (Entered: 02/28/2018) |
| 03/01/2018 | 15 | TRANSCRIPT of Preliminary/Detention Hearing as to Kevin Vigil held on February 21, 2018, before Magistrate Judge Steven C. Yarbrough. Court Reporter/Transcriber Exceptional Reporting, Telephone number 361-949-2988. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/8/2018. Redaction Request due 3/22/2018. Redacted Transcript Deadline set for 4/2/2018. Release of Transcript Restriction set for 5/30/2018.(ar) [1:18-mj-00504-MV] (Entered: 03/01/2018) |
| 03/02/2018 | 16 | AMENDED NOTICE OF HEARING as to Kevin Vigil - Appeal of Detention Order reset for 3/6/2018 at 11:00 AM in Santa Fe - Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. PLEASE NOTE CHANGE IN TIME ONLY.(laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] [1:18-mj-00504-MV] (Entered: 03/02/2018) |
| 03/05/2018 | 18 | RESPONSE by USA as to Kevin Vigil *'s Appeal of Order of Detention* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Nayback, Kyle) [1:18-mj-00504-MV] (Entered: 03/05/2018) |
| 03/06/2018 | 20 | NOTICE *of Non-Availability June 29, 2018 - July 6, 2018* by Kevin Vigil (Fooks, Devon) [1:18-mj-00504-MV] (Entered: 03/06/2018) |

| 03/06/2018 | 21 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Appeal of Detention Order as to Kevin Vigil held on 3/6/2018 Court continues appeal of detention hearing due to illness of defendant, orders counsel appointed for material witness.(Court Reporter: Carmela McAlister) (gr) [1:18-mj-00504-MV] (Entered: 03/06/2018) |
|---|---|---|
| 03/07/2018 | 22 | ORDER to appoint counsel for material witness as to Kevin Vigil by District Judge Martha Vazquez. (laz) [1:18-mj-00504-MV] (Entered: 03/07/2018) |
| 03/07/2018 | 23 | CJA 20: Appointment of Attorney Douglas E Couleur for material witness Tabatha Vigil by District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] [1:18-mj-00504-MV] (Entered: 03/07/2018) |
| 03/13/2018 | 25 | REDACTED INDICTMENT as to Kevin Vigil. (nm) (Entered: 03/13/2018) |
| 03/13/2018 | | Judge update in case as to Kevin Vigil. District Judge Martha Vazquez added. District Judge Judith C. Herrera no longer assigned to case. **This case was reassigned to Judge Vazquez due to her assignment in the merged case (MJ 18-504 MV)** (nm) (Entered: 03/14/2018) |
| 03/14/2018 | 26 | NOTICE OF HEARING as to Kevin Vigil: Arraignment set for 3/21/2018 at 09:30 AM in Albuquerque - 320 Rio Grande Courtroom before Magistrate Judge Karen B. Molzen. (nm) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/14/2018) |
| 03/14/2018 | 27 | NOTICE *of Non-Availability June 29, 2018 - July 6, 2018* by Kevin Vigil (Fooks, Devon) (Entered: 03/14/2018) |
| 03/20/2018 | | Reset Hearings as to Kevin Vigil: Arraignment reset for 3/29/2018 at 09:30 AM in Albuquerque - 320 Rio Grande Courtroom before Magistrate Judge Karen B. Molzen. Defendant not medically cleared for transport. (emr) (Entered: 03/20/2018) |
| 03/22/2018 | 28 | NOTICE OF ATTORNEY APPEARANCE Allison Jaros appearing for USA. (Jaros, Allison) (Entered: 03/22/2018) |
| 03/23/2018 | | Attorney update in case as to Kevin Vigil. Attorney Allison Jaros for USA added. (gr) (Entered: 03/23/2018) |
| 09/06/2018 | 29 | NOTICE OF HEARING as to Kevin Vigil: Arraignment set for 9/11/2018 at 09:30 AM in Albuquerque - 320 Rio Grande Courtroom before Magistrate Judge Kirtan Khalsa. (nm) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 09/06/2018) |
| 09/11/2018 | 30 | Clerk's Minutes for proceedings held before Magistrate Judge Kirtan Khalsa: Arraignment as to Kevin Vigil (1) Count 1,2 held on 9/11/2018. (Recording Info: Liberty-Rio Grande) (eh) (Entered: 09/11/2018) |
| 09/11/2018 | 31 | DISCOVERY ORDER as to Kevin Vigil by Magistrate Judge Kirtan Khalsa. (eh) (Entered: 09/11/2018) |
| 09/11/2018 | 32 | "FILED IN ERROR" Clerk's Minutes for proceedings held before Magistrate Judge Kirtan Khalsa: Preliminary Hearing as to Kevin Vigil held on 9/11/2018. Detention Hearing reset for 9/13/2018 at 10:30 AM in Albuquerque - 320 Rio Grande |

| | | Courtroom before Magistrate Judge Kirtan Khalsa. (Recording Info: Liberty-Rio Grande) (eh) Modified on 9/11/2018, document filed in incorrect case. (eh). (Entered: 09/11/2018) |
|---|---|---|
| 09/11/2018 | 33 | NOTICE OF HEARING as to Kevin Vigil - Appeal of Detention Order set for 9/21/2018 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 09/11/2018) |
| 09/12/2018 | 34 | NOTICE OF HEARING as to Kevin Vigil - Call of the Calendar set for 10/5/2018 at 9:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Jury Selection/Trial set for 10/22/2018 at 9:00 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (gr) (Entered: 09/12/2018) |
| 09/13/2018 | 35 | NOTICE OF ATTORNEY APPEARANCE: Aric G. Elsenheimer appearing for Kevin Vigil *as Co-Counsel* (Elsenheimer, Aric) (Entered: 09/13/2018) |
| 09/13/2018 | 36 | Unopposed MOTION to Continue *Jury Trial Setting of October 22, 2018* by Kevin Vigil. (Fooks, Devon) (Entered: 09/13/2018) |
| 09/13/2018 | | Attorney update in case as to Kevin Vigil. Attorney Aric G. Elsenheimer for Kevin Vigil added. (gr) (Entered: 09/14/2018) |
| 09/14/2018 | 37 | AMENDED NOTICE OF HEARING as to Kevin Vigil - Appeal of Detention Order reset for 10/11/2018 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 09/14/2018) |
| 09/20/2018 | 38 | AMENDED NOTICE OF HEARING as to Kevin Vigil - Appeal of Detention Order reset for 10/3/2018 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 09/20/2018) |
| 10/03/2018 | 39 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Appeal of Detention Order as to Kevin Vigil held on 10/3/2018. Court denies Appeal. (Court Reporter: Carmela McAlister) (gr) (Entered: 10/03/2018) |
| 10/03/2018 | 40 | ORDER DENYING DEFENDANT'S APPEAL OF DETENTION ORDER re 11 Notice of Appeal - Detention Order, filed by Kevin Vigil by District Judge Martha Vazquez. IT IS THEREFORE ORDERED that Defendant's Appeal from the Magistrate's Detention Order is DENIED and defendant is remanded into the custody of the U.S. Marshal Service. (gr) (Entered: 10/03/2018) |
| 10/04/2018 | 41 | ORDER CANCELLING DEADLINE as to Kevin Vigil by District Judge Martha Vazquez. Call of the Calendar previously scheduled for 10/5/18 is hereby VACATED. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 10/04/2018) |
| 10/10/2018 | 42 | ORDER TO CONTINUE - Ends of Justice as to Kevin Vigil by District Judge Martha Vazquez. Call of the Calendar reset for 11/30/2018 at 9:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Jury |

| | | Selection/Trial reset for 12/17/2018 at 9:00 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (gr) (Entered: 10/10/2018) |
|---|---|---|
| 11/26/2018 | 43 | Unopposed MOTION to Continue *Trial Setting of December 17, 2018* by Kevin Vigil. (Fooks, Devon) (Entered: 11/26/2018) |
| 11/29/2018 | 44 | ORDER CANCELLING DEADLINE as to Kevin Vigil by District Judge Martha Vazquez - Call of the Calendar previously scheduled for 11/30/18 is hereby VACATED. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 11/29/2018) |
| 12/07/2018 | 45 | ORDER TO CONTINUE - Ends of Justice as to Kevin Vigil by District Judge Martha Vazquez. Call of the Calendar reset for 3/8/2019 at 9:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Jury Selection/Trial reset for 3/25/2019 at 9:00 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (gr) (Entered: 12/07/2018) |
| 01/30/2019 | 46 | Unopposed MOTION to Continue *Trial Setting of March 25, 2019* by Kevin Vigil. (Fooks, Devon) (Entered: 01/30/2019) |
| 02/12/2019 | 47 | ORDER TO CONTINUE - Ends of Justice as to Kevin Vigil by District Judge Martha Vazquez. Call of the Calendar reset for 7/11/2019 at 9:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Jury Selection/Trial reset for 7/22/2019 at 9:00 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (gr) (Entered: 02/12/2019) |
| 02/27/2019 | 48 | MOTION for Protective Order by USA as to Kevin Vigil. (Nayback, Kyle) (Entered: 02/27/2019) |
| 03/06/2019 | 49 | Opposed MOTION Two-Way Closed Circuit Television Testimony by USA as to Kevin Vigil. (Attachments: # 1 Exhibit One, # 2 Exhibit Two, # 3 Exhibit Three, # 4 Exhibit Four)(Nayback, Kyle) (Entered: 03/06/2019) |
| 03/08/2019 | 50 | PROTECTIVE ORDER by District Judge Martha Vazquez GRANTING 48 Motion for Protective Order as to Kevin Vigil (1). See Order for Specifics. (gr) (Entered: 03/08/2019) |
| 03/11/2019 | 51 | NOTICE *of Intent to Offer Expert Witness Testimony* by USA as to Kevin Vigil (Attachments: # 1 Exhibit One, # 2 Exhibit Two, # 3 Exhibit Three, # 4 Exhibit Four, # 5 Exhibit Five)(Nayback, Kyle) (Entered: 03/11/2019) |
| 03/12/2019 | 52 | RESPONSE to Motion by Kevin Vigil re 49 Opposed MOTION Two-Way Closed Circuit Television Testimony (Fooks, Devon) (Entered: 03/12/2019) |
| 03/19/2019 | 53 | NOTICE *of Non-Availability June 4-21, 2019* by Kevin Vigil (Elsenheimer, Aric) (Entered: 03/19/2019) |
| 03/22/2019 | 54 | Opposed MOTION to Consume DNA Samples by USA as to Kevin Vigil. (Attachments: # 1 Exhibit One)(Nayback, Kyle) (Entered: 03/22/2019) |
| 04/05/2019 | 55 | MOTION for Extension of Time to File Response/Reply as to 54 Opposed MOTION to Consume DNA Samples *(5 days, until April 12, 2019)* by Kevin Vigil. (Fooks, Devon) (Entered: 04/05/2019) |

District NextGen v1.5.2 LIVE DB     Document: 0101104896 0   Date filed: 11/18/2020   Page: 11
Appellate Case: 20-2160     Document: 0101104896 0   Date Filed: 11/18/2020   Page: 11

Case 1:18-cr-00739-MV   Document 231-1   Filed 11/18/20   Page 8 of 23

| 04/12/2019 | 56 | ORDER by District Judge Martha Vazquez GRANTING 55 Motion for Extension of Time to File Response/Reply as to Kevin Vigil (1). IT IS HEREBY ORDERED that defendant shall have until April 12, 2019 to file a response to Plaintiff's Motion to Consume DNA Samples [Doc. 54 ]. (gr) (Entered: 04/12/2019) |
|---|---|---|
| 04/12/2019 | 58 | ***WITHDRAWN Pursuant to 61 Notice of Withdrawal*** RESPONSE to Motion by Kevin Vigil re 54 Opposed MOTION to Consume DNA Samples *Amended* (Fooks, Devon) Modified text on 4/30/2019 add withdrawn language (gr). (Entered: 04/12/2019) |
| 04/19/2019 | 59 | REPLY TO RESPONSE to Motion by USA as to Kevin Vigil re 54 Opposed MOTION to Consume DNA Samples (Nayback, Kyle) (Entered: 04/19/2019) |
| 04/24/2019 | 60 | Opposed MOTION for Pre-Trial Determination of Indian Country Land Status by USA as to Kevin Vigil. (Attachments: # 1 Exhibit One, # 2 Exhibit Two, # 3 Exhibit Three, # 4 Exhibit Four)(Nayback, Kyle) (Entered: 04/24/2019) |
| 04/29/2019 | 61 | WITHDRAWAL of Motion by Kevin Vigil *of Amended Defendant's Response to Plaintiff's Motion to Consume DNA Sample, filed April 12, 2019 [Doc. 58]* (Fooks, Devon) (Entered: 04/29/2019) |
| 04/30/2019 | 62 | FILED IN ERROR-Unopposed MOTION for Extension of Time to File Response/Reply as to 60 Opposed MOTION for Pre-Trial Determination of Indian Country Land Status *(by 2 weeks or until May 22, 2019)* by Kevin Vigil. (Fooks, Devon) Modified on 5/1/2019 (vv). (Entered: 04/30/2019) |
| 05/01/2019 | 63 | Unopposed MOTION for Extension of Time to File Response/Reply as to 60 Opposed MOTION for Pre-Trial Determination of Indian Country Land Status by Kevin Vigil. (Fooks, Devon) (Entered: 05/01/2019) |
| 05/03/2019 | 64 | ORDER by District Judge Martha Vazquez GRANTING 54 Opposed Motion to Consume DNA Samples as to Kevin Vigil (1). See Order for Specifics. (gr) (Entered: 05/03/2019) |
| 05/08/2019 | 65 | NOTICE OF HEARING as to Kevin Vigil - Status Conference set for 5/21/2019 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 05/08/2019) |
| 05/09/2019 | 66 | NOTICE *Of Intent To Offer Expert Witness Testimony* by Kevin Vigil (Attachments: # 1 Exhibit 1 - Dr. Spence CV, # 2 Exhibit 2 - Malmgren CV)(Fooks, Devon) (Entered: 05/09/2019) |
| 05/20/2019 | 67 | ORDER by District Judge Martha Vazquez GRANTING 63 Unopposed Motion to Extend Time to File Response. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 05/20/2019) |
| 05/20/2019 | 68 | Opposed MOTION for Order *For Furlough to Attend Funeral* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 05/20/2019) |
| 05/21/2019 | 69 | RESPONSE in Opposition by USA as to Kevin Vigil re 68 Opposed MOTION for Order *For Furlough to Attend Funeral* (Jaros, Allison) (Entered: 05/21/2019) |

| 05/22/2019 | 70 | ORDER GRANTING FURLOUGH by District Judge Martha Vazquez GRANTING 68 Opposed MOTION for Order For Furlough to Attend Funeral as to Kevin Vigil (1). See Order for Specifics. (gr) (Entered: 05/22/2019) |
|---|---|---|
| 05/22/2019 | 71 | RESPONSE to Motion by Kevin Vigil re 60 Opposed MOTION for Pre-Trial Determination of Indian Country Land Status (Attachments: # 1 Exhibit A-F)(Fooks, Devon) (Entered: 05/22/2019) |
| 05/22/2019 | 72 | AMENDED ORDER GRANTING FURLOUGH as to Kevin Vigil by District Judge Martha Vazquez. (laz) (Entered: 05/22/2019) |
| 05/29/2019 | 73 | NOTICE OF HEARING ON 49 Opposed MOTION for Two-Way Closed Circuit Television Testimony - Motion Hearing set for 6/19/2019 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 05/29/2019) |
| 05/29/2019 | 74 | Fourth MOTION to Continue *Trial* by Kevin Vigil. (Fooks, Devon) Modified on 5/31/2019 termed motion status (gr). (Entered: 05/29/2019) |
| 05/30/2019 | 75 | Amended MOTION to Continue *Trial Setting of Jully 22, 2019* by Kevin Vigil. (Fooks, Devon) (Entered: 05/30/2019) |
| 05/31/2019 | 76 | Amended MOTION to Continue *Trial Setting of Jully 22, 2019* by Kevin Vigil. (Fooks, Devon) (Entered: 05/31/2019) |
| 05/31/2019 | 77 | NOTICE OF HEARING as to Kevin Vigil - Telephonic Status Conference set for 6/3/2019 at 04:30 PM in Santa Fe - Telephonic Hearing/Conference before District Judge Martha Vazquez. The parties shall call Judge Vazquez's conference line at 1-888-204-5984, access code 6532674.(laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 05/31/2019) |
| 06/03/2019 | 78 | ***WITHDRAWN pursuant to 109 Notice of withdrawal*** MOTION to Exclude *Expert Testimony* by USA as to Kevin Vigil. (Nayback, Kyle) Modified text on 6/26/2019 add withdrawn, termed motion status (gr). (Entered: 06/03/2019) |
| 06/03/2019 | 79 | RESPONSE in Opposition by USA as to Kevin Vigil re 76 Amended MOTION to Continue *Trial Setting of Jully 22, 2019* (Nayback, Kyle) (Entered: 06/03/2019) |
| 06/03/2019 | 80 | (Ex Parte) Ex Parte MOTION for Order *for Rule 17(c) Subpoena* by Kevin Vigil. (Attachments: # 1 Exhibit A - Proposed Order, # 2 Exhibit B - Letter, # 3 Exhibit C - Subpoenas)(Fooks, Devon) (Entered: 06/03/2019) |
| 06/03/2019 | 81 | MOTION for Order *Defendant's R.412 Motion to Introduce Evidence of Prior Sexual Abuse and/or Allegations of Prior Sexual Abuse* by Kevin Vigil. (Attachments: # 1 Exhibit A - SANE Report, # 2 Exhibit B - Jessica Trujillo 302, # 3 Exhibit C - NMSP Report Redacted, # 4 Exhibit D - Tommy War, Jr. 302)(Elsenheimer, Aric) (Entered: 06/03/2019) |
| 06/03/2019 | 82 | MOTION in Limine *To Exclude the Testimony of Corine Luna* by Kevin Vigil. (Attachments: # 1 Exhibit A - SANE Report, # 2 Exhibit B - CV of Corine Luna, # 3 Exhibit C - Jessica Trujillo 302, # 4 Exhibit D - Tommy War, Jr. 302, # 5 Exhibit E - SANE Protocol Excerpt)(Elsenheimer, Aric) (Entered: 06/03/2019) |

| 06/03/2019 | 83 | MOTION for Order *To Determine Competency of Child Witness* by Kevin Vigil. (Attachments: # 1 Exhibit A - SANE Report, # 2 Exhibit B - Jessica Trujillo 302, # 3 Exhibit C - NMSP Report Redacted, # 4 Exhibit D - Tommy War, Jr. 302)(Elsenheimer, Aric) Modified on 6/20/2019 termed motion status (gr). (Entered: 06/03/2019) |
|---|---|---|
| 06/03/2019 | 84 | MOTION for Order *To Allow Service Pursuant to R. 412(c)(1)(D) to the Alleged Victim to be Made by Service to the US Attorney's Office* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 06/03/2019) |
| 06/03/2019 | 85 | MOTION in Limine *To Instruct Jury as to Mandatory Minimum Penalties* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 06/03/2019) |
| 06/03/2019 | 86 | MOTION to Extend (other) *Deadline to File Pretrial Motions or, In the Alternative,*, MOTION to Continue *Trial Setting of July 22, 2019* by Kevin Vigil. (Fooks, Devon) Modified on 6/5/2019 termed motion status (gr). (Entered: 06/03/2019) |
| 06/03/2019 | 116 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Telephonic Status Conference as to Kevin Vigil held on 6/3/2019 (Court Reporter: C. McAlister) (mjr) (Entered: 07/08/2019) |
| 06/04/2019 | 87 | AMENDED MOTION to Extend (other) *Deadline to File Pretrial Motions or, In the Alternative,* Opposed MOTION to Continue *Trial Setting of July 22, 2019* by Kevin Vigil. (Fooks, Devon) Modified text on 6/5/2019 add amended (gr). (Entered: 06/04/2019) |
| 06/04/2019 | 88 | MOTION for Order *To Produce DNA Labs International's Records* by Kevin Vigil. (Fooks, Devon) (Entered: 06/04/2019) |
| 06/05/2019 | 89 | REPLY TO RESPONSE to Motion by USA as to Kevin Vigil re 60 Opposed MOTION for Pre-Trial Determination of Indian Country Land Status (Attachments: # 1 Exhibit Gutierrez Order)(Jaros, Allison) (Entered: 06/05/2019) |
| 06/07/2019 | 90 | SEALED NOTICE OF HEARING ON 83 MOTION for Order *To Determine Competency of Child Witness* - Motion Hearing set for 6/17/2019 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Government's Response to the Motion is due by 7/11/19. Defendant's Reply is due by 7/13/19.(laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 06/07/2019) |
| 06/07/2019 | 91 | AMENDED SEALED NOTICE OF HEARING ON MOTION in case as to Kevin Vigil 83 MOTION for Order *To Determine Competency of Child Witness* - Motion Hearing set for 6/17/2019 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Government's Response to the Motion is due by 6/11/19. Defendant's Reply is due by 6/13/19.(laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 06/07/2019) |
| 06/07/2019 | 92 | SEALED EX PARTE ORDER by District Judge Martha Vazquez GRANTING 80 Motion for Rule 17(c) Subpoena. (laz) (Entered: 06/07/2019) |
| 06/07/2019 | 93 | ORDER FOR SUPPLEMENTAL BRIEFING by District Judge Martha Vazquez as to 88 MOTION for Order *To Produce DNA Labs International's Records* filed by Kevin Vigil. (laz) (Entered: 06/07/2019) |

| 06/10/2019 | 94 | SECOND AMENDED SEALED NOTICE OF HEARING ON 83 MOTION for Order *To Determine Competency of Child Witness* - Motion Hearing reset for 6/19/2019 at 01:30 PM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Government's Response to the Motion is due by 6/11/19. Defendant's Reply is due by 6/13/19.(laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 06/10/2019) |
|---|---|---|
| 06/11/2019 | 95 | AMENDED SEALED EX PARTE ORDER by District Judge Martha Vazquez GRANTING 80 Motion for Rule 17(c) Subpoena. (laz) (Entered: 06/11/2019) |
| 06/11/2019 | 96 | RESPONSE in Opposition by USA as to Kevin Vigil re 83 MOTION for Order *To Determine Competency of Child Witness* (Attachments: # 1 Exhibit Transcript of Forensic Interview)(Jaros, Allison) (Entered: 06/11/2019) |
| 06/13/2019 | 97 | RESPONSE in Opposition by USA as to Kevin Vigil re 88 MOTION for Order *To Produce DNA Labs International's Records* (Nayback, Kyle) (Entered: 06/13/2019) |
| 06/14/2019 | 98 | ORDER TO CONTINUE - Ends of Justice as to Kevin Vigil by District Judge Martha Vazquez - Jury Selection/Trial reset for 8/19/2019 at 09:00 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. Pre-Trial Conference set for 7/31/19 at 09:30 AM in Santa Fe.(laz) (Entered: 06/14/2019) |
| 06/14/2019 | 99 | APPENDIX/SUPPLEMENT *TO DISCOVERY REQUEST [DOC. 88]* (Fooks, Devon) (Entered: 06/14/2019) |
| 06/17/2019 | 100 | RESPONSE in Opposition by USA as to Kevin Vigil re 82 MOTION in Limine *To Exclude the Testimony of Corine Luna* (Attachments: # 1 Exhibit Doc. 183, U.S. v. Russell, # 2 Exhibit Luna CV, # 3 Exhibit SANE Training Certs, # 4 Exhibit SANE Report)(Nayback, Kyle) (Entered: 06/17/2019) |
| 06/17/2019 | 101 | RESPONSE in Opposition by USA as to Kevin Vigil re 86 MOTION to Extend (other) *Deadline to File Pretrial Motions or, In the Alternative,* MOTION to Continue *Trial Setting of July 22, 2019* (Attachments: # 1 Exhibit Doc. 170, U.S. v. Melvin Russell)(Nayback, Kyle) (Entered: 06/17/2019) |
| 06/17/2019 | 102 | RESPONSE to Motion by Kevin Vigil re 78 MOTION to Exclude *Expert Testimony* (Fooks, Devon) (Entered: 06/17/2019) |
| 06/17/2019 | 103 | RESPONSE in Opposition by USA as to Kevin Vigil re 85 MOTION in Limine *To Instruct Jury as to Mandatory Minimum Penalties* (Jaros, Allison) (Entered: 06/17/2019) |
| 06/17/2019 | 104 | RESPONSE in Opposition by USA as to Kevin Vigil re 81 MOTION for Order *Defendant's R.412 Motion to Introduce Evidence of Prior Sexual Abuse and/or Allegations of Prior Sexual Abuse* (Attachments: # 1 Exhibit Report of Judy Malmgren)(Jaros, Allison) (Entered: 06/17/2019) |
| 06/18/2019 | 105 | NOTICE *OF Requested Questions for Direct Examination* by Kevin Vigil (Fooks, Devon) (Entered: 06/18/2019) |
| 06/19/2019 | 108 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Motion Hearing as to Kevin Vigil held on 6/19/2019 re 49 Opposed MOTION Two-Way Closed Circuit Television Testimony filed by USA; and 83 MOTION for Order *To Determine Competency of Child Witness* filed by Kevin Vigil. Court reserves ruling on government's Sealed Opposed Motion for Two-Way Closed Circuit Television |

|  |  |  |
|---|---|---|
|  |  | Testimony [Doc. 49 ]; and Court denies defense's Sealed Motion to Determine Competency of Child Witness [Doc. 83 ]. (Court Reporter: Carmela McAlister) (gr) Modified security on 6/20/2019 (gr). (Entered: 06/20/2019) |
| 06/20/2019 | 106 | OBJECTIONS from Ohkay Owingeh Tribal Court re 95 Amended Ex Parte Memorandum Opinion and Order issued on June 11, 2019. (laz) (Entered: 06/20/2019) |
| 06/20/2019 | 107 | SEALED MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez re 95 Amended Ex Parte Memorandum Opinion and Order issued on June 11, 2019 and 106 Objections filed by Ohkay Owingeh Tribal Court. (laz) (Entered: 06/20/2019) |
| 06/25/2019 | 109 | NOTICE *of Withdrawal of United States' Motion to Exclude Expert Testimony* by USA as to Kevin Vigil (Nayback, Kyle) (Entered: 06/25/2019) |
| 07/01/2019 | 110 | Unopposed MOTION to Extend (other) *Deadline to File Pleadings* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 07/01/2019) |
| 07/01/2019 | 111 | ORDER by District Judge Martha Vazquez granting in part and denying in part 110 Unopposed Motion to Extend Deadlines. IT IS THEREFORE ORDERED that the Defendant's deadline to file his replies to his 412 Motion, Motion to Exclude Corine Luna, and Motion to introduce mandatory minimum penalties to the jury is extended to July 5, 2019. IT IS FURTHER ORDERED that the request for an extension of one week to file Motions in Limine is hereby DENIED. The deadline for filing Motions in Limine remains as previously ordered, July 12, 2019. (laz) (Entered: 07/01/2019) |
| 07/02/2019 | 112 | NOTICE OF HEARING ON MOTION in case as to Kevin Vigil 82 MOTION in Limine *To Exclude the Testimony of Corine Luna* - Motion Hearing set for 7/12/2019 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 07/02/2019) |
| 07/03/2019 | 113 | (Ex Parte) Second MOTION for Order *for Rule 17(c) Subpoenas* by Kevin Vigil. (Attachments: # 1 Exhibit A-302 re Shanice War Interview 2-6-18, # 2 Exhibit B-NMSP 2005-10937, # 3 Exhibit C-NMSP 2002-10054, # 4 Exhibit D-Cover Ltr & Proposed Subpoena)(Elsenheimer, Aric) (Entered: 07/03/2019) |
| 07/05/2019 | 114 | REPLY TO RESPONSE to Motion by Kevin Vigil re 81 MOTION for Order *Defendant's R.412 Motion to Introduce Evidence of Prior Sexual Abuse and/or Allegations of Prior Sexual Abuse* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Elsenheimer, Aric) (Entered: 07/05/2019) |
| 07/05/2019 | 115 | REPLY TO RESPONSE to Motion by Kevin Vigil re 82 MOTION in Limine *To Exclude the Testimony of Corine Luna* (Attachments: # 1 Exhibit A)(Elsenheimer, Aric) (Entered: 07/05/2019) |
| 07/08/2019 | 117 | (Ex Parte) APPENDIX/SUPPLEMENT re 113 Second MOTION for Order *for Rule 17(c) Subpoenas* (Elsenheimer, Aric) (Entered: 07/08/2019) |
| 07/08/2019 | 118 | (Ex Parte) APPENDIX/SUPPLEMENT re 113 Second MOTION for Order *for Rule 17(c) Subpoenas* (Elsenheimer, Aric) (Entered: 07/08/2019) |
| 07/11/2019 | 119 | NOTICE *of Intent to Offer Expert Witness Testimony (Amended)* by USA as to Kevin Vigil (Attachments: # 1 Exhibit One, # 2 Exhibit Two, # 3 Exhibit Three, # 4 Exhibit Four, # 5 Exhibit Five, # 6 Exhibit Six, # 7 Exhibit Seven)(Nayback, Kyle) (Entered: |

| | | |
|---|---|---|
| | | 07/11/2019) |
| 07/11/2019 | [120](#) | Unopposed MOTION to Continue *Motion Hearing of July 12, 2019* by Kevin Vigil. (Fooks, Devon) (Entered: 07/11/2019) |
| 07/11/2019 | 121 | ORDER by District Judge Martha Vazquez GRANTING [120](#) Defendant's Motion to Continue Motion Hearing - Motion hearing previously scheduled for 7/12/19 is hereby VACATED and will be reset at a later date. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 07/11/2019) |
| 07/11/2019 | 122 | NOTICE OF HEARING as to Kevin Vigil - Telephonic Status Conference set for 7/15/2019 at 02:00 PM in Santa Fe - Telephonic Hearing/Conference before District Judge Martha Vazquez. The parties shall call Judge Vazquezs conference line at 1-888-204-5984, access code 6532674. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 07/11/2019) |
| 07/11/2019 | [123](#) | Unopposed MOTION for Hearing *re Lafler-Frye Inquiry* by USA as to Kevin Vigil. (Jaros, Allison) (Entered: 07/11/2019) |
| 07/12/2019 | [124](#) | Unopposed MOTION to Extend (other) *Time to File Daubert Motion* by Kevin Vigil. (Fooks, Devon) (Entered: 07/12/2019) |
| 07/12/2019 | [125](#) | MOTION in Limine *Requesting Leave to Use Leading Questions* by USA as to Kevin Vigil. (Jaros, Allison) (Entered: 07/12/2019) |
| 07/12/2019 | [126](#) | MOTION in Limine *to Exclude Evidence of the Victim's Sexual Behavior* by USA as to Kevin Vigil. (Jaros, Allison) (Entered: 07/12/2019) |
| 07/12/2019 | [127](#) | MOTION in Limine *Requesting Leave to Introduce Child Witness's Forensic Interview under Rule 801(d)(1)(B)(ii)* by USA as to Kevin Vigil. (Jaros, Allison) (Entered: 07/12/2019) |
| 07/12/2019 | [128](#) | MOTION in Limine *to Exclude Hearsay Statements* by USA as to Kevin Vigil. (Nayback, Kyle) (Entered: 07/12/2019) |
| 07/12/2019 | [129](#) | MOTION in Limine *to Allow Admission of Hearsay Evidence Pursuant to Federal Rule of Evidence 803(4)* by USA as to Kevin Vigil. (Nayback, Kyle) (Entered: 07/12/2019) |
| 07/12/2019 | [130](#) | MOTION in Limine *for Admission of Excited Utterance and Present Sense Impression Statements* by USA as to Kevin Vigil. (Attachments: # [1](#) Exhibit Report of SANE Exam, # [2](#) Exhibit Lab Report)(Nayback, Kyle) (Entered: 07/12/2019) |
| 07/12/2019 | [131](#) | MOTION in Limine *to Preclude Improper Impeachment Evidence* by USA as to Kevin Vigil. (Attachments: # [1](#) Exhibit Reports)(Nayback, Kyle) (Entered: 07/12/2019) |
| 07/12/2019 | [132](#) | MOTION in Limine *To Introduce Evidence of Prior Acts of Dishonesty by Consuleo War Pursuant to R. 608(B)* by Kevin Vigil. (Attachments: # [1](#) Exhibit A - Tax Refund, # [2](#) Exhibit B - Shoplifting, # [3](#) Exhibit C - Jessica Trujillo 302, # [4](#) Exhibit D - Food Stamps)(Elsenheimer, Aric) (Entered: 07/12/2019) |
| 07/12/2019 | [133](#) | MOTION in Limine *To Admit Evidence of Injuries & Hygiene of A.W.* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 07/12/2019) |

District NextGen v1.5.2 LIVE DB    Document: 010110589801    https://ecf.nmd.uscourts.gov/cgi-bin/DktRpt.pl?463755781316854-L_1_0-1

Appellate Case: 20-2160    Document: 010110589801    Date Filed: 11/18/2020    Page: 17
Case 1:18-cr-00739-MV    Document 231-1    Filed 11/18/20    Page 14 of 23

| | | |
|---|---|---|
| 07/12/2019 | (134) | MOTION in Limine *To Introduce Evidence, Uner the Sixth Amendment's Confrontation Clause, of A.W.'s Motive to Lie and Fear of Consuleo War* by Kevin Vigil. (Attachments: # 1 Exhibit A - Jessica Trujillo 302, # 2 Exhibit B - Tommy War, Jr. 302)(Elsenheimer, Aric) (Entered: 07/12/2019) |
| 07/12/2019 | 135 | MOTION for Disclosure *of Material Covered by the Jencks Act or R.26.2 of the Fed. R. Crim. P. and Incorporated Memorandum* by Kevin Vigil. (Attachments: # 1 Exhibit A - Robert Vigil MOO)(Elsenheimer, Aric) (Entered: 07/12/2019) |
| 07/12/2019 | (136) | MOTION in Limine *To Exclude Statements by Tommy War, Sr.* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 07/12/2019) |
| 07/12/2019 | (137) | MOTION in Limine *Defendant's Omnibus* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 07/12/2019) |
| 07/12/2019 | 138 | MOTION in Limine *To Require Disclosure of Order of Witnesses Prior to Testifying* by Kevin Vigil. (Elsenheimer, Aric) (Entered: 07/12/2019) |
| 07/15/2019 | 141 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Telephonic Status/Scheuling Conference as to Kevin Vigil held on 7/15/2019. (Court Reporter: Carmela McAlister) (gr) (Entered: 07/18/2019) |
| 07/16/2019 | (139) | MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez DENYING 113 Second MOTION for Order *for Rule 17(c) Subpoenas*. (laz) (Entered: 07/16/2019) |
| 07/16/2019 | 140 | ORDER by District Judge Martha Vazquez GRANTING IN PART 88 Motion for Order as to Kevin Vigil (1). See order for specifics. (gr) (Entered: 07/16/2019) |
| 07/19/2019 | 142 | EXHIBIT LIST by USA as to Kevin Vigil (Jaros, Allison) (Entered: 07/19/2019) |
| 07/19/2019 | 143 | WITNESS LIST by USA as to Kevin Vigil (Jaros, Allison) (Entered: 07/19/2019) |
| 07/19/2019 | 144 | Proposed Voir Dire by USA as to Kevin Vigil (Jaros, Allison) (Entered: 07/19/2019) |
| 07/19/2019 | (145) | RESPONSE to Motion by USA as to Kevin Vigil re 132 MOTION in Limine *To Introduce Evidence of Prior Acts of Dishonesty by Consuleo War Pursuant to R. 608(B)* (Jaros, Allison) (Entered: 07/19/2019) |
| 07/19/2019 | (146) | RESPONSE to Motion by USA as to Kevin Vigil re 133 MOTION in Limine *To Admit Evidence of Injuries & Hygiene of A.W.* (Jaros, Allison) (Entered: 07/19/2019) |
| 07/19/2019 | (147) | RESPONSE to Motion by USA as to Kevin Vigil re 137 MOTION in Limine *Defendant's Omnibus* (Nayback, Kyle) (Entered: 07/19/2019) |
| 07/19/2019 | 148 | RESPONSE to Motion by USA as to Kevin Vigil re 138 MOTION in Limine *To Require Disclosure of Order of Witnesses Prior to Testifying* (Nayback, Kyle) (Entered: 07/19/2019) |
| 07/19/2019 | 149 | RESPONSE to Motion by USA as to Kevin Vigil re 135 MOTION for Disclosure *of Material Covered by the Jencks Act or R.26.2 of the Fed. R. Crim. P. and Incorporated Memorandum*, 136 MOTION in Limine *To Exclude Statements by Tommy War, Sr.* (Nayback, Kyle) (Entered: 07/19/2019) |
| 07/19/2019 | (150) | RESPONSE to Motion by USA as to Kevin Vigil re 134 MOTION in Limine *To Introduce Evidence, Uner the Sixth Amendment's Confrontation Clause, of A.W.'s Motive to Lie and Fear of Consuleo War* (Nayback, Kyle) (Entered: 07/19/2019) |

| 07/19/2019 | (151) | RESPONSE to Motion by Kevin Vigil re 129 MOTION in Limine *to Allow Admission of Hearsay Evidence Pursuant to Federal Rule of Evidence 803(4) (SEALED)* (Elsenheimer, Aric) (Entered: 07/19/2019) |
| --- | --- | --- |
| 07/19/2019 | (152) | Proposed Jury Instructions by USA as to Kevin Vigil (Jaros, Allison) (Entered: 07/19/2019) |
| 07/19/2019 | (153) | RESPONSE to Motion by Kevin Vigil re 126 MOTION in Limine *to Exclude Evidence of the Victim's Sexual Behavior (SEALED)* (Elsenheimer, Aric) (Entered: 07/19/2019) |
| 07/19/2019 | 154 | WITNESS LIST by Kevin Vigil (Fooks, Devon) (Entered: 07/19/2019) |
| 07/19/2019 | 155 | Proposed Voir Dire by Kevin Vigil (Fooks, Devon) (Entered: 07/19/2019) |
| 07/19/2019 | (156) | RESPONSE to Motion by Kevin Vigil re 128 MOTION in Limine *to Exclude Hearsay Statements* (Elsenheimer, Aric) (Entered: 07/19/2019) |
| 07/19/2019 | (157) | RESPONSE to Motion by Kevin Vigil re 131 MOTION in Limine *to Preclude Improper Impeachment Evidence* (Elsenheimer, Aric) (Entered: 07/19/2019) |
| 07/19/2019 | (158) | RESPONSE to Motion by Kevin Vigil re 127 MOTION in Limine *Requesting Leave to Introduce Child Witness's Forensic Interview under Rule 801(d)(1)(B)(ii)* (Fooks, Devon) (Entered: 07/19/2019) |
| 07/19/2019 | 159 | RESPONSE to Motion by Kevin Vigil re 125 MOTION in Limine *Requesting Leave to Use Leading Questions* (Fooks, Devon) (Entered: 07/19/2019) |
| 07/19/2019 | (160) | RESPONSE to Motion by Kevin Vigil re 130 MOTION in Limine *for Admission of Excited Utterance and Present Sense Impression Statements* (Fooks, Devon) (Entered: 07/19/2019) |
| 07/19/2019 | 161 | EXHIBIT LIST by Kevin Vigil (Fooks, Devon) (Entered: 07/19/2019) |
| 07/22/2019 | 162 | SEALED ORDER FOR BRIEFING by District Judge Martha Vazquez as to 157 Response to Sealed Motion in Limine filed by Kevin Vigil. IT IS THEREFORE ORDERED that Mr. Vigil shall submit a supplemental brief on or before Thursday, July 25, 2019 addressing with specificity what else he seeks to introduce in his case-in-chief, its relevance, admissibility, and the rule(s) of evidence under which he seeks to admit it. See Order for Specifics. (laz) (Entered: 07/22/2019) |
| 07/22/2019 | 163 | ORDER by District Judge Martha Vazquez GRANTING IN PART 124 Unopposed Motion to Extend Time to File Daubert Motion. IT IS HEREBY ORDERED that Defendant shall have until Thursday, July 25, 2019, to file a Daubert motion contesting the reliability of the STRmix DNA testing conducted by DNA Labs International. The Government's Response shall be due on Monday, July 29, 2019. (laz) (Entered: 07/22/2019) |
| 07/22/2019 | 164 | NOTICE OF HEARING ON 82 MOTION in Limine *To Exclude the Testimony of Corine Luna* - Motion Hearing set for 7/30/2019 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 07/22/2019) |
| 07/22/2019 | 165 | NOTICE OF HEARING ON MOTIONS in case as to Kevin Vigil - Motions Hearing set for 7/29/2019 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez on the following Motions: |

| | | |
|---|---|---|
| | | 60 Opposed MOTION for Pre-Trial Determination of Indian Country Land Status , 81 MOTION for Order *Defendant's R.412 Motion to Introduce Evidence of Prior Sexual Abuse and/or Allegations of Prior Sexual Abuse*, 85 MOTION in Limine *To Instruct Jury as to Mandatory Minimum Penalties*, 123 Unopposed MOTION for Hearing *re Lafler-Frye Inquiry*, 125 MOTION in Limine *Requesting Leave to Use Leading Questions*, 126 MOTION in Limine *to Exclude Evidence of the Victim's Sexual Behavior*, 127 MOTION in Limine *Requesting Leave to Introduce Child Witness's Forensic Interview under Rule 801(d)(1)(B)(ii)*, 128 MOTION in Limine *to Exclude Hearsay Statements*, 129 MOTION in Limine *to Allow Admission of Hearsay Evidence Pursuant to Federal Rule of Evidence 803(4)*, 130 MOTION in Limine *for Admission of Excited Utterance and Present Sense Impression Statements*, 131 MOTION in Limine *to Preclude Improper Impeachment Evidence*, 132 MOTION in Limine *To Introduce Evidence of Prior Acts of Dishonesty by Consuleo War Pursuant to R. 608(B)*, 133 MOTION in Limine *To Admit Evidence of Injuries & Hygiene of A.W.*, 134 MOTION in Limine *To Introduce Evidence, Uner the Sixth Amendment's Confrontation Clause, of A.W.'s Motive to Lie and Fear of Consuleo War* 135 MOTION for Disclosure *of Material Covered by the Jencks Act or R.26.2 of the Fed. R. Crim. P. and Incorporated Memorandum*, 136 MOTION in Limine *To Exclude Statements by Tommy War, Sr.* 137 MOTION in Limine *Defendant's Omnibus*, 138 MOTION in Limine *To Require Disclosure of Order of Witnesses Prior to Testifying*. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 07/22/2019) |
| 07/25/2019 | 166 | MOTION in Limine *to Exclude Improper Impeachment of Law Enforcement Witness*, MOTION for Protective Order *for Giglio Material* by USA as to Kevin Vigil. (Attachments: # 1 Exhibit)(Jaros, Allison) (Entered: 07/25/2019) |
| 07/25/2019 | 167 | SEALED PROTECTIVE ORDER by District Judge Martha Vazquez. (laz) (Entered: 07/25/2019) |
| 07/25/2019 | 168 | BRIEF by Kevin Vigil 162 Order, (Elsenheimer, Aric) (Entered: 07/25/2019) |
| 07/26/2019 | 169 | REPLY TO RESPONSE to Motion by Kevin Vigil re 134 MOTION in Limine *To Introduce Evidence, Uner the Sixth Amendment's Confrontation Clause, of A.W.'s Motive to Lie and Fear of Consuleo War* (Elsenheimer, Aric) (Entered: 07/26/2019) |
| 07/26/2019 | 170 | NOTICE *of Completion of Briefing* by Kevin Vigil re 135 MOTION for Disclosure *of Material Covered by the Jencks Act or R.26.2 of the Fed. R. Crim. P. and Incorporated Memorandum*, 138 MOTION in Limine *To Require Disclosure of Order of Witnesses Prior to Testifying*, 136 MOTION in Limine *To Exclude Statements by Tommy War, Sr.*, 137 MOTION in Limine *Defendant's Omnibus*, 85 MOTION in Limine *To Instruct Jury as to Mandatory Minimum Penalties*, 132 MOTION in Limine *To Introduce Evidence of Prior Acts of Dishonesty by Consuleo War Pursuant to R. 608(B)* (Fooks, Devon) (Entered: 07/26/2019) |

District NextGen v1.5.2 LIVE DB        Document: 01011043980th      Date Filed: 11/18/2020     Page: 20
Appellate Case: 20-2160     Document: 01011043980th      Date Filed: 11/18/2020     Page: 20

Case 1:18-cr-00739-MV   Document 231-1   Filed 11/18/20   Page 17 of 23

| 07/26/2019 | 171 | NOTICE *Defendant's Objection to Plaintiff's Witness List* by Kevin Vigil re 143 Witness List (Fooks, Devon) (Entered: 07/26/2019) |
| 07/26/2019 | 172 | NOTICE *of United States' Objections to Defendant's Proposed Voir Dire* by USA as to Kevin Vigil re 155 Proposed Voir Dire (Jaros, Allison) (Entered: 07/26/2019) |
| 07/26/2019 | 173 | RESPONSE in Support by Kevin Vigil re 133 MOTION in Limine *To Admit Evidence of Injuries & Hygiene of A.W.* (Attachments: # 1 Exhibit A - SANE Exam, # 2 Exhibit B - Malmgren Report)(Fooks, Devon) (Entered: 07/26/2019) |
| 07/26/2019 | 174 | NOTICE *Defendant's Objection to the Government's Proposed Voir Dire* by Kevin Vigil re 144 Proposed Voir Dire (Fooks, Devon) (Entered: 07/26/2019) |
| 07/29/2019 | 179 | SEALED Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Motion Hearing as to Kevin Vigil held on 7/29/2019 re 81 MOTION for Order *Defendant's R.412 Motion to Introduce Evidence of Prior Sexual Abuse and/or Allegations of Prior Sexual Abuse* filed by Kevin Vigil; 133 MOTION in Limine *To Admit Evidence of Injuries & Hygiene of A.W.* filed by Kevin Vigil; 130 MOTION in Limine *for Admission of Excited Utterance and Present Sense Impression Statements* filed by USA; 134 MOTION in Limine *To Introduce Evidence, Uner the Sixth Amendment's Confrontation Clause, of A.W.'s Motive to Lie and Fear of Consuleo War* filed by Kevin Vigil; 127 MOTION in Limine *Requesting Leave to Introduce Child Witness's Forensic Interview under Rule 801(d)(1)(B)(ii)* filed by USA; 135 MOTION for Disclosure *of Material Covered by the Jencks Act or R.26.2 of the Fed. R. Crim. P. and Incorporated Memorandum* filed by Kevin Vigil; 123 Unopposed MOTION for Hearing *re Lafler-Frye Inquiry* filed by USA; 125 MOTION in Limine *Requesting Leave to Use Leading Questions* filed by USA, 138 MOTION in Limine *To Require Disclosure of Order of Witnesses Prior to Testifying* filed by Kevin Vigil; 126 MOTION in Limine *to Exclude Evidence of the Victim's Sexual Behavior* filed by USA; 131 MOTION in Limine *to Preclude Improper Impeachment Evidence* filed by USA; 60 Opposed MOTION for Pre-Trial Determination of Indian Country Land Status filed by USA; 136 MOTION in Limine *To Exclude Statements by Tommy War, Sr.* filed by Kevin Vigil, 137 MOTION in Limine *Defendant's Omnibus* filed by Kevin Vigil; 128 MOTION in Limine *to Exclude Hearsay Statements* filed by USA; and 132 MOTION in Limine *To Introduce Evidence of Prior Acts of Dishonesty by Consuleo War Pursuant to R. 608(B)* filed by Kevin Vigil. (Court Reporter: Carmela McAlister) (gr) (Entered: 08/02/2019) |
| 07/30/2019 | 175 | SEALED ORDER APPOINTING GUARDIAN AD LITEM by District Judge Martha Vazquez. (laz) (Entered: 07/30/2019) |
| 07/30/2019 | 176 | ORDER by District Judge Martha Vazquez:<br>GRANTING IN PART 128 United States' Motion in Limine to Exclude Hearsay Statements;<br>GRANTING 131 United States' Sealed Motion in Limine to Preclude Improper Impeachment Evidence;<br>GRANTING IN PART 132 Defendant's Sealed Motion in Limine to Introduce Evidence of Prior Acts of Dishonesty;<br>GRANTING 135 Defendant's Motion for Early Disclosure of Material Covered by the Jencks Act;<br>GRANTING 136 Defendant's Motion in Limine to Exclude Statements;<br>GRANTING 137 Defendant's Omnibus Motion in Limine; and<br>DENYING 138 Defendant's Motion in Limine to Require Disclosure of Order of |

District NextGen v1.5.2 LIVE DB    https://ecf.nmd.uscourts.gov/cgi-bin/DktRpt.pl?463755781316854-L_1_0-1

Appellate Case: 20-2160    Document: 010110489801    Date Filed: 11/18/2020    Page: 21
Case 1:18-cr-00739-MV    Document 231-1    Filed 11/18/20    Page 18 of 23

| | | Witnesses Prior to Testifying. (laz) (Entered: 07/30/2019) |
|---|---|---|
| 07/30/2019 | 178 | SEALED Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Daubert Hearing as to Kevin Vigil held on 7/30/2019. (Court Reporter: carm) (gr) (Entered: 08/02/2019) |
| 07/31/2019 | 180 | SEALED Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Motion Hearing as to Kevin Vigil held on 7/31/2019 re 133 MOTION in Limine *To Admit Evidence of Injuries & Hygiene of A.W.* filed by Kevin Vigil; 82 MOTION in Limine *To Exclude the Testimony of Corine Luna* filed by Kevin Vigil; 166 MOTION in Limine *To Exclude Improper Impeachment of Law Enforcement Witness* MOTION for Protective Order *for Giglio Material* filed by US; and 129 MOTION in Limine *to Allow Admission of Hearsay Evidence Pursuant to Federal Rule of Evidence 803(4)* filed by USA. (Court Reporter: Carmela McAlister) (gr) (Entered: 08/02/2019) |
| 08/01/2019 | 177 | EXHIBIT LIST by Kevin Vigil (Fooks, Devon) (Entered: 08/01/2019) |
| 08/02/2019 | 181 | SEALED MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez GRANTING 49 Opposed MOTION Two-Way Closed Circuit Television Testimony . Related Document(s): 49 Opposed MOTION Two-Way Closed Circuit Television Testimony as to Kevin Vigil. IT IS THEREFORE ORDERED that the United States' Sealed Opposed Motion for Two-Way Closed Circuit Testimony is GRANTED. Pursuant to 18 U.S.C. section 3509(D), A.W.'s testimony shall be transmitted by closed-circuit television into the courtroom for viewing and hearing by Mr. Vigil, the jury, judge, and public. 18 U.S.C. § 3509(D). Mr. Vigil shall be provided with the means of private, contemporaneous communication with the defendant's attorney during the testimony. Id. (gr) (Entered: 08/02/2019) |
| 08/02/2019 | 182 | SEALED PROTECTIVE ORDER on 17(c) Material as to Kevin Vigil by District Judge Martha Vazquez. See Order for Specifics.(gr) (Entered: 08/02/2019) |
| 08/05/2019 | 183 | MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez DENYING 85 MOTION in Limine *To Instruct Jury as to Mandatory Minimum Penalties*. IT IS THEREFORE ORDERED that Mr. Vigil's Motion to Instruct Jury as to Mandatory Minimum Penalties is DENIED. (gr) (Entered: 08/05/2019) |
| 08/05/2019 | 184 | SEALED MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez DENYING 83 MOTION for Order *To Determine Competency of Child Witness* as to Kevin Vigil. IT IS THEREFORE ORDERED that Mr. Vigil's Sealed Motion to DetermineCompetency of Child Witness is DENIED. (gr) (Entered: 08/05/2019) |
| 08/05/2019 | 186 | ORDER ON MOTIONS IN LIMINE by District Judge Martha Vazquez RESERVING RULING re 127 MOTION in Limine Requesting Leave to Introduce Child Witness's Forensic Interview under Rule 801(d)(1)(B)(ii) filed by USA; and 125 MOTION in Limine Requesting Leave to Use Leading Questions filed by USA. See Order for Specifics. (gr) (Entered: 08/05/2019) |
| 08/06/2019 | 188 | ORDER by District Judge Martha Vazquez GRANTING 130 Motion in Limine as to Kevin Vigil (1). IT IS THEREFORE ORDERED that the Court will GRANT the government's Motion in Limine for the Admission of Excited Utterances and Present Sense Impression Statements, assuming that the government establishes the foundation it has proffered as has been set forth herein. Doc. 130 . (gr) (Entered: 08/06/2019) |

District NextGen v1.5.2 LIVE DB    Document: 01011049807    https://ecf.nmd.uscourts.gov/cgi-bin/DktRpt.pl?463755781316854-L_1_0-1

Appellate Case: 20-2160    Document: 010110489807    Date Filed: 11/18/2020    Page: 22
Case 1:18-cr-00739-MV    Document 231-1    Filed 11/18/20    Page 19 of 23

| 08/07/2019 | 189 | ***FILED IN ERROR***SEALED ORDER ON MOTION IN LIMINE by District Judge Martha Vazquez RESERVING RULING re 166 MOTION in Limine *to Exclude Improper Impeachment of Law Enforcement Witness* MOTION for Protective Order *for Giglio Material* filed by USA. IT IS THEREFORE ORDERED that the Court will RESERVE ruling on the government's Sealed Motion in Limine to Exclude Improper Impeachment of Law Enforcement Witness. Doc. 166 . (gr) Modified text on 8/7/2019 add error language due to document missing judge signature. To be refiled (gr). (Entered: 08/07/2019) |
| 08/07/2019 | 190 | SEALED ORDER on MOTION IN LIMINE by District Judge Martha Vazquez RESERVING RULING re 166 MOTION in Limine *to Exclude Improper Impeachment of Law Enforcement Witness* MOTION for Protective Order *for Giglio Material* filed by USA. IT IS THEREFORE ORDERED that the Court will RESERVE ruling on the government's Sealed Motion in Limine to Exclude Improper Impeachment of Law Enforcement Witness. Doc. 166 . (gr) (Entered: 08/07/2019) |
| 08/08/2019 | 191 | ORDER by District Judge Martha Vazquez GRANTING 133 Motion in Limine as to Kevin Vigil (1). IT IS THEREFORE ORDERED that the Court will GRANT Mr. Vigil's Motion in Limine to Admit Evidence of Injuries and Hygiene of A.W. Doc. 133. The witnesses shall testify only to their personal and specific observations of A.W.'s injuries and hygiene. (gr) (Entered: 08/08/2019) |
| 08/08/2019 | 192 | TRANSCRIPT of Proceedings as to Kevin Vigil held on July 30, 2019, before District Judge Martha Vazquez. Court Reporter/Transcriber Carmela V. McAlister, Telephone number 505-992-3829. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. **PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at https://www.nmd.uscourts.gov**. Notice of Intent to Request Redaction set for 8/15/2019. Redaction Request due 8/29/2019. Redacted Transcript Deadline set for 9/9/2019. Release of Transcript Restriction set for 11/6/2019.(cm) (Entered: 08/08/2019) |
| 08/12/2019 | 193 | Proposed Voir Dire by Kevin Vigil (Fooks, Devon) (Entered: 08/12/2019) |
| 08/12/2019 | 194 | SEALED ORDER by District Judge Martha Vazquez GRANTING 84 Motion for Order as to Kevin Vigil (1). IT IS THEREFORE ORDERED that Mr. Vigil may satisfy the notice requirement under Rule 412(c)(1)(D) of the Federal Rules of Evidence by service of his Rule 412(b) motion [Doc. 81 ], filed June 3, 2019, on the United States Attorney's Office. The victim's legal guardian has been made aware of the motion at least as of her presence at the hearing on July 29, 2019, if not earlier.(gr) (Entered: 08/12/2019) |
| 08/13/2019 | 196 | SEALED MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez RESERVING RULING 81 MOTION for Order *Defendant's R.412 Motion to* |

| | | |
|---|---|---|
| | | *Introduce Evidence of Prior Sexual Abuse and/or Allegations of Prior Sexual Abuse*; and RESERVING RULING [126] MOTION in Limine *to Exclude Evidence of the Victim's Sexual Behavior*. See Order for Specifics. (gr) (Entered: 08/13/2019) |
| 08/13/2019 | 197 | ORDER ON MOTION IN LIMINE by District Judge Martha Vazquez GRANTING IN PART AND DENYING IN PART [134] Motion in Limine as to Kevin Vigil (1). IT IS THEREFORE ORDERED that the Court will GRANT in part and DENY in part Mr. Vigil's Sealed Motion in Limine to Introduce Evidence, Under the Sixth Amendment's Confrontation Clause, of A.W.s Motion to Lie and Fear of Consuelo War. Doc. [134] . (gr) (Entered: 08/13/2019) |
| 08/15/2019 | 198 | NOTICE *of Objections to Defendant's Supplemental Proposed Voir Dire* by USA as to Kevin Vigil (Jaros, Allison) (Entered: 08/15/2019) |
| 08/15/2019 | 199 | WITNESS LIST by Kevin Vigil (Fooks, Devon) (Entered: 08/15/2019) |
| 08/15/2019 | 200 | SEALED MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez GRANTING IN PART AND DENYING IN PART [82] MOTION in Limine *To Exclude the Testimony of Corine Luna*; and GRANTING IN PART AND DENYING IN PART [129] MOTION in Limine *to Allow Admission of Hearsay Evidence Pursuant to Federal Rule of Evidence 803(4)*. IT IS THEREFORE ORDERED that Mr. Vigil's Motion in Limine to Exclude the Testimony of Corine Luna [Doc. [82] ] and the government's related Motion in Limine to Allow Admission of Hearsay Evidence Pursuant to Federal Rule of Evidence 804(3) [Doc. [129] ] will be GRANTED in part, and DENIED in part.(gr) Modified security to Case participants only on 8/15/2019 (gr). (Entered: 08/15/2019) |
| 08/16/2019 | 201 | MEMORANDUM OPINION AND ORDER by District Judge Martha Vazquez GRANTING [60] Opposed MOTION for Pre-Trial Determination of Indian Country Land Status . IT IS THEREFORE ORDERED that the Court will GRANT the government's Motionfor Pre-trial Determination of Indian Country Land Status. Doc. [60] . (gr) (Entered: 08/16/2019) |
| 08/19/2019 | 202 | EXHIBIT LIST by USA as to Kevin Vigil (Jaros, Allison) (Entered: 08/19/2019) |
| 08/19/2019 | | Set Hearings as to Kevin Vigil - Jury Trial set for 8/19/2019 through 8/23/2019 in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (gr) (Entered: 08/28/2019) |
| 08/19/2019 | 207 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Jury Trial - Day 1 as to Kevin Vigil held on 8/19/2019. (Court Reporter: Carmela McAlister) (gr) (Entered: 08/28/2019) |
| 08/20/2019 | 203 | (Ex Parte) Ex Parte MOTION for Order *For Free Process* by Kevin Vigil. (Fooks, Devon) (Entered: 08/20/2019) |
| 08/20/2019 | 204 | NOTICE OF HEARING as to Kevin Vigil: Jury Trial set for 8/21/2019 through 8/23/2019 at 09:00 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (emr) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 08/20/2019) |
| 08/20/2019 | 208 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Jury Trial - Day 2 as to Kevin Vigil held on 8/20/2019. (Court Reporter: Carmela McAlister) (gr) (Entered: 08/28/2019) |

| 08/21/2019 | 209 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Jury Trial - Day 3 as to Kevin Vigil held on 8/21/2019. (Court Reporter: Carmela McAlister) (gr) (Entered: 08/28/2019) |
| 08/22/2019 | 210 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Jury Trial - 4 as to Kevin Vigil held on 8/22/2019. (Court Reporter: Carmela McAlister) (gr) (Entered: 08/28/2019) |
| 08/23/2019 | 211 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Jury Trial - Day 5 as to Kevin Vigil held on 8/23/2019. Jury Verdict - Not Guilty on Count 1, Guilty on Count 2. (Court Reporter: Carmela McAlister) (gr) (Entered: 08/28/2019) |
| 08/23/2019 | 212 | Court's Jury Instructions as to Kevin Vigil by District Judge Martha Vazquez. (gr) (Entered: 08/28/2019) |
| 08/23/2019 | 214 | JURY VERDICT as to Kevin Vigil. Guilty to Count 2 and Not Guilt to Count 1. (gr) (Entered: 08/28/2019) |
| 08/23/2019 | 215 | RETURN OF EXHIBITS to counsel. (gr) (Entered: 08/28/2019) |
| 08/26/2019 | 206 | TRANSCRIPT of Proceedings as to Kevin Vigil held on August 20, 2019, before District Judge Martha Vazquez. Court Reporter/Transcriber Carmela McAlister, Telephone number 505-992-3829. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. **PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at https://www.nmd.uscourts.gov**. Notice of Intent to Request Redaction set for 9/3/2019. Redaction Request due 9/16/2019. Redacted Transcript Deadline set for 9/26/2019. Release of Transcript Restriction set for 11/25/2019.(cm) (Entered: 08/26/2019) |
| 09/11/2019 | | U.S. Probation and Pretrial Services added as interested party.(Ortiz y Martinez, Ana) (Entered: 09/11/2019) |
| 09/25/2019 | 216 | PARTIAL TRANSCRIPT of Proceedings (Testimony of Michael J. Spence) as to Kevin Vigil held on August 20, 2019, before District Judge Martha Vazquez. Court Reporter/Transcriber Carmela McAlister, Telephone number 505-992-3829. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. **PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is** |

| | | |
|---|---|---|
| | | **not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at https://www.nmd.uscourts.gov.**<br><br>Notice of Intent to Request Redaction set for 10/2/2019. Redaction Request due 10/16/2019. Redacted Transcript Deadline set for 10/28/2019. Release of Transcript Restriction set for 12/24/2019.(cm) (Entered: 09/25/2019) |
| 02/21/2020 | 217 | PARTIAL TRANSCRIPT of Proceedings as to Kevin Vigil (Testimony of Kevin Vigil) held on August 22, 2019, before District Judge Martha Vazquez. Court Reporter/Transcriber Carmela McAlister, Telephone number 505-992-3829. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at https://www.nmd.uscourts.gov.**<br><br>Notice of Intent to Request Redaction set for 2/28/2020. Redaction Request due 3/13/2020. Redacted Transcript Deadline set for 3/23/2020. Release of Transcript Restriction set for 5/21/2020.(cm) (Entered: 02/21/2020) |
| 02/21/2020 | 218 | PRESENTENCE INVESTIGATION REPORT as to Kevin Vigil (Attachments: # 1 Attachment A) (Ortiz y Martinez, Ana) (Entered: 02/21/2020) |
| 04/24/2020 | 220 | ADDENDUM TO PRESENTENCE INVESTIGATION REPORT as to Kevin Vigil<br><br>Related Documents: 218 PSR - Presentence Report<br>(Ortiz y Martinez, Ana) (Entered: 04/24/2020) |
| 06/01/2020 | 221 | **FILED IN ERROR** OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Kevin Vigil *and Sentencing Memorandum* (Fooks, Devon) Modified on 6/2/2020 per phone call on Help Desk (meq). (Entered: 06/01/2020) |
| 06/02/2020 | 222 | SENTENCING MEMORANDUM by Kevin Vigil (Fooks, Devon) (Entered: 06/02/2020) |
| 09/09/2020 | 223 | NOTICE OF HEARING as to Kevin Vigil - Sentencing set for 9/22/2020 at 09:30 AM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz)<br>[THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 09/09/2020) |
| 09/16/2020 | 224 | SENTENCING MEMORANDUM by USA as to Kevin Vigil (Jaros, Allison) (Entered: 09/16/2020) |

District NextGen v1.5.2 LIVE DB    https://ecf.nmd.uscourts.gov/cgi-bin/DktRpt.pl?463755781316854-L_1_0-1

Appellate Case: 20-2160    Document: 010110489801    Date Filed: 11/18/2020    Page: 26
Case 1:18-cr-00739-MV    Document 231-1    Filed 11/18/20    Page 23 of 23

| 09/16/2020 | 225 | AMENDED NOTICE OF HEARING as to Kevin Vigil - Sentencing reset for 9/22/2020 at 01:30 PM in Santa Fe - 201 Aspen Courtroom (2nd Floor) before District Judge Martha Vazquez. (laz) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 09/16/2020) |
| 09/17/2020 | 226 | 2nd ADDENDUM TO PRESENTENCE INVESTIGATION REPORT as to Kevin Vigil<br><br>Related Documents: 220 PSR - Addendum to Presentence Report, 218 PSR - Presentence Report<br>(Ortiz y Martinez, Ana) (Entered: 09/17/2020) |
| 09/22/2020 | 227 | Clerk's Minutes for proceedings held before District Judge Martha Vazquez: Sentencing held on 9/22/2020 for Kevin Vigil (1), Count(s) 2, SENTENCE IMPOSED: CBOP: 360 months; Supervised Release: 5 years, with Special Conditions; SPA $100; Defendant held in custody. (Court Reporter: Carmela McAlister) (gr) (Entered: 09/22/2020) |
| 10/30/2020 | 228 | JUDGMENT as to Kevin Vigil by District Judge Martha Vazquez. (laz) (Entered: 10/30/2020) |
| 11/04/2020 | 229 | NOTICE OF APPEAL by Kevin Vigil re 228 Judgment (Filing Fee - Waived) (Fooks, Devon) (Entered: 11/04/2020) |
| 11/05/2020 | 230 | Transmission of Preliminary Record as to Kevin Vigil to US Court of Appeals re 229 Notice of Appeal - Final Judgment. (gr) (Entered: 11/05/2020) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/06/2020 09:11:04 | | |
| **PACER Login:** | gdmfooks | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cr-00739-MV |
| **Billable Pages:** | 17 | **Cost:** | 1.70 |
| **Exempt flag:** | Exempt | **Exempt reason:** | Always |